**LEAGUE OF CONSERVATION VOTERS, et al. v. TRUMP, et al.**

**Case No. 3:17-cv-00101-SLG (D. Or.)**

**DEFENDANTS' MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF
THEIR MOTION FOR SUMMARY JUDGMENT AND
OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT**

**EXHIBIT 1**

OCS Report
BOEM 2017-02

Resource Evaluation Report

# Geological
# & Geophysical
# Data Acquisition

Outer Continental Shelf
Through 2016

By Kumkum Ray
And Paul Godfriaux

U.S. Department of the Interior
Bureau of Ocean Energy Management
Resource Evaluation Division

Sterling, Virginia
2017

Resource Evaluation Report

# Geological
# & Geophysical
# Data Acquisition

Outer Continental Shelf
Through 2016

By Kumkum Ray
And Paul Godfriaux

A work of this nature requires assistance from numerous sources. The statistics in this report are a result of an agency-wide effort by geoscientists. We would like to thank Chad Vaughn and John Johnson (Gulf of Mexico/Atlantic), Susan Banet (Alaska), and Kevin Smith (Pacific)

U.S. Department of the Interior
Bureau of Ocean Energy Management
Office of Strategic Resources          Sterling, Virginia
Resource Evaluation Division          2017

i

# Contents

**Abbreviations** ................................................................................................ iv

**Introduction** ...................................................................................................1

**Permits, Data Acquisition, and Reimbursement** ..........................................2

**Geophysical Data Surveys** ...............................................................................3
    Common Depth Point, 3-D, 4-D, 4-C, AVO, Gravity, and
    Magnetic Surveys .........................................................................................3

**Geological Data Collection** ..............................................................................4
    Bottom Sampling and Shallow Coring ...........................................................4
    Deep Stratigraphic ..........................................................................................4

**G&G Data Release** ...........................................................................................4

**Analysis of Present BOEM Data Coverage on the OCS** .................................5
    Mileage/Blocks ...............................................................................................5
    Geological and/or Geophysical Exploration Permits .....................................5
    Expenditures ...................................................................................................6

**Comparisons to Industry** .................................................................................7

FY2015 Updates ...................................................................................................8

FY 2016 Updates ..................................................................................................9

**Tables** ..............................................................................................................10

**Bibliography** ...................................................................................................17

**Appendix** .........................................................................................................18
    Alaska Tables for Data Acquisitions, Permits Expenditures ..........................20
    Atlantic Tables for Data Acquisitions, Permits, Expenditures .......................24
    Gulf of Mexico Tables for Data Acquisitions, Permits, Expenditures............28
    Pacific Tables for Data Acquisitions, Permits, Expenditures .........................32

**Glossary** ..........................................................................................................36

# Figure

    Figure 1: Outer Continental Shelf Planning Areas ..........................................2

## Tables

1. Summary of Estimates of CDP (2-D) Seismic Miles in BOEM Inventory Through FY 2016 by Planning Area .................................................................10

2. Summary of 2-D Seismic Data Acquisition for FY 1968-2016 .......................................11

3. Summary of 3-D Seismic Data Acquisition for FY 1968-2016 .......................................11

4. Summary of Geological and Geophysical Data Acquisition by Data Type and Region, FY 1968-2016 .......................................................................12

5. Total Number of Permits Issued for Geological and Geophysical Exploration ........................................................................................13

6. Summary of Total Annual Expenditures by BOEM for Geological and Geophysical Data Acquisition by Region, FY 1968-2016 .................................................14

7. Summary of Geological and Geophysical Data Acquisition Expenditures by Data Type and Region, FY 1968-2016 .......................................................15

8. Summary of Average Cost Per Mile by BOEM for 2-D Seismic Data, FY 1968-2016 ........................................................................................16

## Abbreviations

| | |
|---|---|
| AVO | Amplitude Variation with Offset data |
| BOEM | Bureau of Ocean Energy Management |
| BSEE | Bureau of Safety and Environmental Enforcement |
| CDP | Common Depth Point Seismic Data |
| CFR | Code of Federal Regulations |
| COST | Continental Offshore Stratigraphic Test |
| CSEM | Controlled Source Electromagnetic survey |
| DOI | Department of the Interior |
| DST | Deep Stratigraphic Test (well) |
| FY | Fiscal Year |
| G&G | Geological and Geophysical |
| GOM | Gulf of Mexico |
| GRAV | Gravity Data |
| HRD | High-Resolution seismic Data |
| MAG | Magnetic Data |
| MMS | Minerals Management Service |
| OBS | Ocean Bottom Seismometers |
| OCS | Outer Continental Shelf |
| OCSLA | Outer Continental Shelf Lands Act |
| RE | Resource Evaluation |
| REP | Resource Evaluation Program |
| SEG | Society of Exploration Geophysicists |
| 4-C | Four Component Seismic Data |
| 2-D | Two-Dimensional Seismic Data |
| 3-D | Three-Dimensional Seismic Data |
| 4-D | Four-Dimensional Seismic Data |

# Introduction

This report addresses the general role of the Bureau of Ocean Energy Management's (BOEM) Resource Evaluation Program (REP) in geological and geophysical (G&G) data acquisition and permitting activities.

With regard to the REP, BOEM's regulations at 30 CFR Part 551 govern the process for prelease G&G exploration for oil, gas, and sulphur resources on the OCS. Part 551 applies not only to G&G exploration but to scientific research as well. The purpose of these regulations is to prescribe (1) when a permit or the filing of a notice is required to conduct G&G activities on the OCS and (2) operating procedures for conducting exploration, as well as requirements for disclosing data and information, conditions for reimbursing permittees for certain costs, and other conditions under which exploration shall be conducted. Similar regulations addressing prelease prospecting activities for minerals other than oil, gas, or sulphur can be found in 30 CFR Part 580.

In this report, the totals for permits issued, mileage acquired, and expenditures may have been influenced by overall trends of oil and gas prices, access limitation for OCS acreage due to legislative and presidential moratoria, and the shift of industry investment to international opportunities.

1

## Permits, Data Acquisition, and Reimbursement

BOEM administers certain provisions of the Outer Continental Shelf Lands Act (OCSLA) through regulations found at Title 30 of the Code of Federal Regulations (CFR). BOEM's regulations govern oil and gas permitting, data acquisition and release, leasing, and post-lease operations on the Outer Continental Shelf (OCS).

The OCS is divided into planning areas for administrative purposes, as shown in Figure 1.



**Figure 1**: **Outer Continental Shelf Planning Areas**

G&G permits, issued by the Resource Evaluation (RE) Regional supervisors, set forth the specific requirements for each data-gathering activity, including the area where the data are collected, the timing of the activity, approved equipment and methods, environmental mitigations, and other relevant information. BOEM issues permits to industry to allow collection of prelease G&G data and approves the collection of post-lease G&G data to inform industry-submitted Exploration and/or Development Plans.

BOEM does not perform direct G&G seismic data acquisition activities. However, BOEM may obtain G&G data from lessees and permittees. By regulation BOEM has access to certain permitted seismic data and information (such as processed, analyzed or interpreted data) as soon as the data become available and lessees and operators are required, upon request, to provide BOEM with data collected on their leases. Data acquired via G&G permits constitute approximately 90 percent of the BOEM seismic database. For OCS data collected in the normal course of business, OCS permittees and lessees are only reimbursed for the cost of data reproduction. However, if industry has collected data in areas not under BOEM jurisdiction, e.g., State waters or adjacent foreign waters, and BOEM requests said data, BOEM pays the significantly higher "market price" for obtaining it.

## Geophysical Data Surveys

### *Common Depth Point, 3-D, 4-D, 4-C, AVO, Gravity, and Magnetic Surveys*

The two-dimensional (2-D) geophysical data in the BOEM inventory is common depth point (CDP) seismic information collected along a survey line. Also known as common midpoint or common reflection point data, it is derived from a common location in the ocean subbottom where sound waves originating from various positions of the seismic (sound) source near the ocean surface are reflected back toward the surface. Estimates of the amount of these data in the BOEM inventory by planning area are shown in Table 1.

While in the past a majority of data was collected in 2-D, currently a vast majority of geophysical data and information in the BOEM inventory is three-dimensional (3-D) seismic information; this is especially true in the GOM OCS. By collecting data along parallel, closely spaced survey lines, spatial relationships are determined in three dimensions.

A specialized processing technique that can be used with both 2-D and 3-D seismic data is Amplitude Variation with Offset (AVO). It involves the variation in amplitude of a seismic reflection with the angle of incidence or source-geophone distance and is processed using the raw data gathered. It can be used as a direct hydrocarbon gas indicator.

Another type of data acquisition is 2-D or 3-D four component (4-C) surveys, which involve the recording of marine seismic data with ocean bottom seismometers (OBS) on the sea floor, where each OBS consists of a hydrophone recording pressure changes of passing P-waves and three orthogonal geophones recording movement in three components of direction (x, y, and z axes) of passing shear waves (s-waves). Three dimensional 4-C is a recording of multiple parallel lines of seismometers achieved by recording seismic waves from each line simultaneously or in sequence by recording a line of geophones, moving the line a short distance and parallel to the previous line, etc.

Magnetic surveys measure the magnetic field or a component (such as the vertical component) at a series of different locations over an area of interest usually to locate

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 9 of 44

concentrations of magnetic anomalies or to determine depth to basement. Gravity surveys produce measurements of the gravitational field at a series of different locations over an area of interest. The objective in exploration work is to map density differences that may indicate different rock types. Gravity data usually are displayed as anomaly maps.

Controlled Source Electromagnetic (CSEM) surveys are being conducted in areas of the GOM. Although not a new technology, it is new for the deeper water provinces. It can be used with seismic data to generate direct recognition of hydrocarbon fluid resistivity in potential subsurface reservoirs.

The evolution of 3-D seismic data and information in conjunction with interactive computer workstations has made it possible to more closely define and assess the potential for oil and gas occurrence on the OCS, especially with regard to subsalt prospects. The 3-D information is used to delineate, in greater detail than that of traditional 2-D information, subsurface geologic conditions associated with the occurrence of oil and gas.

As 3-D seismic technology evolved, the use of 3-D reflection techniques not only portrayed subsurface structure and stratigraphy, but revealed information about fluids within the subsurface. Three dimensional seismic surveys that are shot over the same area at different times can detect, where present, changes from one fluid to another, e.g., oil to water, fluid flows, and pressure changes.

Thus, time-lapse 3-D seismic surveys, known more commonly as 4-D seismic surveys, have been used to monitor fluid movement in producing reservoirs where changes in fluid content are imaged with seismic techniques over a period of time. Its chief use to date has been reservoir management, e.g., determining where and how long to drain hydrocarbon-bearing areas and to monitor gas injection or steam or water flooding during enhanced recovery operations.

## Geological Data Collection

### *Bottom Sampling and Shallow Coring*

Bottom samples are obtained by dropping a weighted tube to the ocean floor and recovering it with an attached wire line. They can also be obtained from dredging. Shallow coring (no deeper than 500 ft.) is performed by conventional rotary drilling equipment to obtain a near-surface sample of the rocks of the seabed.

### *Deep Stratigraphic Tests*

A deep stratigraphic test, as defined in 30 CFR 551.1, means, "drilling that involves the penetration into the sea bottom of more than 500 feet (152 meters)." These wells are known as Continental Offshore Stratigraphic Test (COST) wells and are drilled primarily to gather geological information. Conversely, shallow test drilling, as defined in the same regulations, means, "drilling into the sea bottom to depths less than those specified in the definition of a

deep stratigraphic test." Three COST wells have encountered hydrocarbons: the COST B-3 (Atlantic), Point Conception No.1 (California), and the Norton COST No. 2 (Alaska). A discussion of the deep stratigraphic test program is described by Dellagiarino (1991) in OCS Report # MMS-90-0028.

## G&G Data Release

Regulations at 30 CFR § 551.14(b)(1) and § 550.197 provide the release times of proprietary G&G data and information. Prelease geophysical information will not be released to the public for 25 years; raw geophysical data is held for 50 years before it is released to the public. The proprietary term for geological information is 10 years. The first geophysical data sets were released in 2001,which included data sets from southern Alaska, the Arctic, the Bering Sea, Southern California through Washington/ Oregon, the North, Mid, and South Atlantic planning areas, and in Eastern, Central, and Western GOM areas. The proprietary term for a COST well is 25 years or, if a lease sale is held in the area, 60 days after the issuance of a lease within 50 geographic miles of the test. The actual data may be searched for and downloaded at the National Archive of Marine Seismic Surveys (NAMSS) https://walrus.wr.usgs.gov/NAMSS/. Also additional information can be found at the BOEM regional homepage at http://www.boem.gov/BOEM-Regions/.

## Analysis of Present BOEM Data Coverage on the OCS

### *Mileage/Blocks*

A leading indicator of the amount of OCS oil and gas activity is the number and associated mileage of prelease exploration permits that BOEM issues to industry each year. Table 1 shows the 2-D seismic data coverage, by region and planning area that BOEM has in its inventory. The grid coverage is not uniform over the planning areas. Tables 2, 3, and 4 summarize BOEM data acquisitions through 2016. It should be noted that 3-D seismic information, which is reported as coverage of OCS blocks, in the BOEM inventory is comparable to the 2-D holdings in that 308,000 blocks of 3-D information compares favorably to about 3.1 million line miles of conventional 2-D seismic information.

BOEM has not acquired all of the permit data shot and recorded by industry primarily because of the data quality or the redundancy of data shot on the OCS by different companies. Since the early 1990s, BOEM, as well as industry, have increased its acquisition of 3-D seismic data in concert with the development and use of interactive workstations. In some areas in which BOEM has previously obtained 2-D or 3-D seismic information, it continues to acquire new information that is derived from state-of-the-art acquisition methods and equipment or from previously acquired data that are reprocessed using more modern techniques.

BOEM's OCS Regions (GOM, Pacific, Alaska and Atlantic) formerly spent funds on pre-lease high-resolution data (HRD), as these data were acquired under exclusive contract rather

than under permit. A change in policy in 1982 altered this situation. Under the previous program, BOEM directly acquired pre-lease, tract-specific, shallow hazards data. Under the area wide leasing program, the detailed shallow hazards analysis function was shifted to the post sale phase, and the responsibility for site-specific hazards data collection was placed on the lessee as a condition to obtain an approved Exploration or Development Production Plan from BOEM and a drilling permit through the Bureau of Safety and Environmental Enforcement (BSEE). If industry continues to conduct prelease hazards surveys, G&G permits must be obtained from BOEM. Shallow hazards survey data and information are available to BOEM and BSEE under terms of permit or lease and regulations.

### *Geological and/or Geophysical Exploration Permits*

Another important indicator of OCS oil and gas activity is the number of permits issued and the areas for which the permits are issued. On average, BOEM has issued approximately 220 permits per year. The greatest number for one year was 574 in 1983.

Table 5 presents the statistics of G&G exploration permitting for the OCS since 1960, with a differentiation between geological permits and geophysical permits from 1969 to 2016.

BOEM tracks G&G permits by calendar year. (Tables A-2, A-6, A-10, and A-14 show total permits per Region.) They demonstrate that most OCS oil and gas activity has been in the GOM. The GOM has issued 83 percent of all permits and is followed by the Alaska Region with 8 percent. The Pacific Region has issued 6 percent of the permits, followed by the Atlantic Region with about 2 percent.

It should be noted that since 1969, approximately 94 percent of the permits issued were for geophysical exploration and that geological exploration permits accounted for only 5 percent. While the total number of 3-D permits compared to all permits issued is rather small (11 percent) when compared with the total geophysical permits issued, over the past 10 years, 185 3-D permits have averaged 32 percent of geophysical permits during that period. Permits for deep stratigraphic test wells or COST wells make up about 5 percent of all geological permits.

Permitting for all Regions has declined since the number of permits peaked in 1983. Some regional differences can be detected that are related to leasing moratoria, operating conditions such as hurricanes/arctic ice, and the discovery of new hydrocarbon plays.

### *Expenditures*

BOEM records financial and procurement transactions by fiscal year (FY). All figures and tables involving the BOEM data acquisition from permittees are based on a fiscal year that begins on October 1 and extends through the following September 30.

Tables 6 and 7 show the total expenditures for G&G data since 1968 for those data presented in Table 4. Tables 6 and 7 show the distribution of G&G expenditures by Region. The GOM and Alaska have the largest portion of the expenditures with 41 and 36 percent

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 12 of 44

respectively. Alaska has over twice the offshore area of the other three Regions combined. On the other hand, the GOM, with over 95 percent of OCS production, possesses the largest database.

The Atlantic Region (13 percent of the expenditures) and the Pacific (9 percent) are comparable. The Pacific Region has the smallest slice of the expenditures for G&G data because much of the California OCS and offshore Washington and Oregon have been under moratoria since the 1980s. The moratoria expired on September 30, 2008. The main difference between the Atlantic and Pacific Regions, according to Table 7, is the acquisition of high-resolution data in the Atlantic.

The GOM Region's dominant role in establishing the offshore industry is apparent by its acquisition of the majority of the data before 1976 and closer to 100 percent since 1990. Between 1976 and 1989, a significant portion of BOEM's G&G data acquisition budget has been expended by the Alaska Region. However, since the 1990s and up through the present as the level of activity dropped in Alaska, most of the BOEM G&G data acquisition budget has been allocated for data in the GOM.

The average cost per mile for data was high in the Alaska Region from the late 1970s into the 1990s and for the Atlantic Region in the 1980s. The Alaska Region purchased a large amount of data collected in State waters (1979 to 1990), and BOEM was required to pay full market price for this non-OCS dataset. The price varied from $1,500 to $6,000 per mile and is reflected in the unusually high average cost per mile shown in Table 8.

Overall, the early to mid-1980s saw a dramatic increase in expenditures by MMS, a predecessor agency to BOEM, as more reprocessed data were acquired to address area wide leasing and a more aggressive proposed Five-Year OCS leasing schedule. However, due to regulatory changes in reimbursement procedures in 1986, the cost per mile has dropped dramatically. With a moderated Five-Year Leasing Schedule and new exploration theatres worldwide, total expenditures have steadily decreased from the 1980s to the present.

## Comparisons to Industry

While BOEM does not acquire all industry data, it does acquire a vast majority of it. For example, BOEM has acquired approximately 90 percent of the data collected by industry on the Alaska OCS. Alaska remains a large frontier area with limited data coverage by industry, a fact that necessitates BOEM to acquire as much of these data as feasible. In recent years, while BOEM has acquired the data from most 3-D surveys and most large 2-D surveys shot in the GOMR, it has not needed to acquire the volume that industry obtains to reprocess. This is partly due to industry frequently reprocessing portions of the seismic surveys, particularly around their prospective targets.

MMS acquired more data in the Atlantic Region than industry in 1976 and 1983. Before 1976, MMS limited its acquisition of new data because industry had shown very little interest in leasing this frontier area. During the period 1976 to 1984, MMS not only acquired most of

the industry data, but purchased much of the pre-1976 data.

In 2014 there was a resurgence of G&G oil and gas permit applications in the Atlantic OCS (see https://www.boem.gov/Currently-submitted-Atlantic-OCS-Region-Permits/). This was likely due to the release of the Atlantic G&G Activities Programmatic Environmental Impact Statement (PEIS) in 2014, and a proposed Atlantic lease sale in 2021 under the 2017-2022 Draft Proposed Five Year Program. In July 2015, BOEM approved a permit application (E14-008 to ARKeX Limited) to conduct a multi-client Airborne Gravity Gradient and Magnetic operations on the Atlantic OCS. This permit has since expired. As of July 2016, BOEM has approved a permit application (E15-002 to NEOS Geosolutions Inc.) for CGG to conduct a multi-client Airborne Gravity Gradient and Magnetic operation on behalf of NEOS Geosolutions, in the U.S. Atlantic OCS. The only other approved permits in the Atlantic are shallow hazard surveys conducted for marine minerals projects.

In conclusion, totals for mileage acquired, permits issued, and expenditures can be influenced by trends of oil and gas prices, access limitation for OCS acreage due to legislative and presidential moratoria, and the shift of industry investment to international opportunities.


## FY 2015 Updates

- **Shell Pulls out of Chukchi Sea**: In September 2015, Shell abandoned its Alaska Arctic drilling. Shell said it made a marginal discovery of oil and gas with its summer exploration in the Chukchi Sea but not enough to continue searching in the foreseeable future.

- **AVO Data:** In the Gulf of Mexico, new AVO data is being purchased at the request of the Resource Evaluation's Geological and Geophysical (G&G) Section in the GOM to assist with prospect and fair market evaluations. Purchasing entire AVO surveys is more practical from a data storage and organizational perspective than purchasing data over specific lease blocks.

- **G&G Data Reimbursement Rate Drop:** BSEE's Acquisition Operations conducted a market survey in December 2015 to establish current industry pricing. Industry responses to the survey and an analysis of occupational categories and associated labor rates indicated that the $20.48/gigabyte rate was no longer a fair reimbursement rate for G&G data. BSEE has recommended a new reimbursement rate of $2/gigabyte for all G&G.

## FY 2016 Updates

- **2017-2022 Five-Year Plan:** The Proposed Final Program was published on November 18, 2016 and was approved by the Secretary of the Interior on January 17, 2017. It includes ten Area-wide GOM sales and one sale in the Cook Inlet Program Area offshore Alaska. No lease sales are scheduled for the Pacific or Atlantic OCS.

- **Draft Programmatic Environmental Impact Statement (PEIS):** On September 30, 2016, BOEM published a draft PEIS to evaluate potential environmental effects of multiple Geological and Geophysical (G&G) activities on the Gulf of Mexico OCS. These activities include, but are not limited to, seismic surveys, side scan sonar surveys, electromagnetic surveys, and geological and geochemical sampling. The Draft PEIS considers G&G activities for the three program areas managed by BOEM: Oil and gas exploration and development; renewable energy; and marine minerals.

- **Delmarva Project:** Resource Evaluation G&G funds, in the amount of $ 310,000 were applied to a Delaware Geological Survey co-operative agreement managed by BOEM's Marine Minerals Branch, for additional collection of cores and possibly geophysical data in the Mid-Atlantic.

- **President Obama Withdraws Portions of OCS:** On December 21, 2016, the President announced his withdrawal, under the Outer Continental Shelf Lands Act section 12(a), of the entire Chukchi Sea Planning Area, portions of the Beaufort Planning Area, and 31 discrete canyons in the Atlantic OCS from oil and gas leasing consideration. These withdrawal areas encompass 3.8 million acres in the north and mid-Atlantic Ocean off the East Coast and 115 million acres in the Arctic Ocean. Including previous presidential withdrawals, this action restricts nearly 125 million acres in the offshore Arctic from future oil and gas activity.

- **BOEM Denies Atlantic Seismic G&G Permits -** On January 6, 2017, BOEM announced the denial of six pending geophysical and geological (G&G) permit applications to conduct airgun seismic surveys in the Mid- and South Atlantic Planning Areas of the Atlantic Ocean.

*Table 1.  Summary of Estimates of CDP (2-D) Seismic Miles in the BOEM Inventory Through FY 2016 by Planning Area (Rounded off to Nearest 1,000 Miles)*

| Planning Area | Estimated Mileage |
|---|---|
| **Alaska** | |
| Gulf of Alaska | 36,000 |
| Cook Inlet | 21,000 |
| Kodiak | 23,000 |
| Shumagin | 10,000 |
| North Aleutian | 43,000 |
| St. George Basin | 50,000 |
| Aleutian Arc | < 500 |
| Bowers Basin | <1,000 |
| Aleutian Basin | <1,000 |
| St. Matthew-Hall | 10,000 |
| Norton Basin | 25,000 |
| Navarin Basin | 55,000 |
| Hope Basin | 9,000 |
| Chukchi Sea | 115,000 |
| Beaufort Sea | 77,000 |
| **Total** | **477,000** |
| **Atlantic** | |
| North Atlantic | 93,000 |
| Mid-Atlantic | 60,000 |
| South Atlantic | 54,000 |
| Straits of Florida | 7,000 |
| **Total** | **214,000** |
| **Gulf of Mexico** | |
| Eastern GOM | 231,000 |
| Central GOM | 1,508,000 |
| Western GOM | 560,000 |
| **Total** | **2,299,000** |
| **Pacific** | |
| Southern California | 85,000 |
| Central California | 21,000 |
| Northern California | 19,000 |
| Wash./Oregon | 8,000 |
| **Total** | **133,000** |

*Figures may vary by 1-2%.*

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 16 of 44

| Table 2. Summary of 2-D Seismic Data Acquisition for FY 1968-2016 | |
|---|---|
| **FY** | **Total Miles** |
| 1968-1975 | 269,814 |
| 1976 | 108,922 |
| 1977 | 42,808 |
| 1978 | 54,426 |
| 1979 | 31,489 |
| 1980 | 19,400 |
| 1981 | 69,904 |
| 1982 | 79,961 |
| 1983 | 120,743 |
| 1984 | 89,853 |
| 1985 | 71,521 |
| 1986 | 47,287 |
| 1987 | 113,680 |
| 1988 | 78,920 |
| 1989 | 53,494 |
| 1990 | 85,280 |
| 1991 | 40,513 |
| 1992 | 49,191 |
| 1993 | 25,482 |
| 1994 | 7,138 |
| 1995 | 8,930 |
| 1996 | 33,296 |
| 1997 | 39,682 |
| 1998 | 90,981 |
| 1999 | 30,135 |
| 2000 | 64,710 |
| 2001 | 6,668 |
| 2002 | 1,506 |
| 2003 | 48,154 |
| 2004 | 101,282 |
| 2005 | 48,829 |
| 2006 | 170,379 |
| 2007 | 108,080 |
| 2008 | 2,953 |
| 2009 | 35,130 |
| 2010 | 195,487 |
| 2011 | 135,884 |
| 2012 | 46,923 |
| 2013 | 46,694 |
| 2014 | 248 |
| 2015 | 147,555 |
| 2016 | 299,028 |
| **Total** | **3,122,360** |

*Figures may vary by 1-2‰*

| Table 3. Summary of 3-D Seismic Data Acquisition for FY 1968-2016 | |
|---|---|
| **FY** | **Total Blocks** |
| 1968-1992 | 0 |
| 1993 | 1,563 |
| 1994 | 1,420 |
| 1995 | 1,826 |
| 1996 | 1,470 |
| 1997 | 3,129 |
| 1998 | 3,460 |
| 1999 | 3,226 |
| 2000 | 6,161 |
| 2001 | 3,602 |
| 2002 | 7,182 |
| 2003 | 6,272 |
| 2004 | 6,193 |
| 2005 | 4,996 |
| 2006 | 6,495 |
| 2007 | 11,855 |
| 2008 | 22,606 |
| 2009 | 27,547 |
| 2010 | 23,137 |
| 2011 | 9,259 |
| 2012 | 37,092 |
| 2013 | 34,132 |
| 2014 | 21,294 |
| 2015 | 33,427 |
| 2016 | 30,764 |
| **Total** | **308,108** |

*Figures may vary by 1-2‰*

Case 3:17-cv-00101-SLG   Document 56-1   Filed 07/18/18   Page 17 of 44

**Table 4.  Summary of Geological and Geophysical Data Acquisition by Data Type and Region, FY 1968-2016**

| Data Type | Region | Mileage* |
|---|---|---|
| **2-D Seismic** | Alaska | 476,608 |
| | Atlantic | 213,936 |
| | Gulf of Mexico | 2,298,975 |
| | Pacific | 132,841 |
| | **Total** | **3,122,360** |
| **High Resolution** | Alaska | 59,855 |
| | Atlantic | 49,509 |
| | Gulf of Mexico | 145,768 |
| | Pacific | 30,582 |
| | **Total** | **285,714** |
| **CDP Interpretations** | Alaska | 84,683 |
| | Atlantic | 44,801 |
| | Gulf of Mexico | 139,418 |
| | Pacific | 42,365 |
| | **Total** | **311,267** |
| **Gravity and Magnetics** | Alaska | 372,764 |
| | Atlantic | 15,783 |
| | Gulf of Mexico | 672,588 |
| | Pacific | 110,150 |
| | **Total** | **1,171,285** |
| **3-D Seismic** | Alaska | 853 |
| | Atlantic | 0 |
| | Gulf of Mexico | 307,203 |
| | Pacific | 52 |
| | **Total** | **308,108** |
| **3-D/4-C** | Alaska | 0 |
| | Atlantic | 0 |
| | Gulf of Mexico | 37 |
| | Pacific | 0 |
| | **Total** | **37** |
| **AVO** | Alaska | 81 |
| | Atlantic | 0 |
| | Gulf of Mexico | 15,798 |
| | Pacific | 0 |
| | **Total** | **15,879** |
| **Deep Stratigraphic Tests** | Alaska | 14 |
| | Atlantic | 5 |
| | Gulf of Mexico | 6 |
| | Pacific | 2 |
| | **Total** | **27** |

*3-D seismic, 3-D/4-C data, and AVO are measured in blocks and Deep Stratigraphic Test units are wells drilled.

*Figures may vary 1-2%.*

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 18 of 44

*Table 5. Total Number of Permits Issued for Geological and Geophysical Exploration*

| Year | A | B | C | D | E | F | G |
|------|------|------|-----|---|------|---|---|
| 1960-1968 | 2,353 | --- | --- | --- | --- | --- | --- |
| 1969 | 258 | 249 | 9 | 0 | 0 | 0 | 0 |
| 1970 | 213 | 203 | 10 | 0 | 0 | 0 | 0 |
| 1971 | 210 | 205 | 5 | 0 | 0 | 0 | 0 |
| 1972 | 220 | 210 | 10 | 0 | 0 | 0 | 0 |
| 1973 | 339 | 321 | 18 | 0 | 0 | 0 | 0 |
| 1974 | 357 | 345 | 12 | 2 | 0 | 0 | 0 |
| 1975 | 510 | 487 | 23 | 3 | 0 | 0 | 0 |
| 1976 | 420 | 400 | 20 | 7 | 0 | 0 | 0 |
| 1977 | 452 | 436 | 16 | 4 | 0 | 0 | 0 |
| 1978 | 342 | 329 | 13 | 2 | 0 | 0 | 0 |
| 1979 | 276 | 265 | 11 | 0 | 0 | 0 | 0 |
| 1980 | 318 | 302 | 16 | 1 | 0 | 0 | 0 |
| 1981 | 394 | 383 | 11 | 0 | 0 | 0 | 0 |
| 1982 | 502 | 490 | 12 | 3 | 0 | 0 | 0 |
| 1983 | 574 | 542 | 32 | 1 | 16 | 0 | 0 |
| 1984 | 543 | 518 | 25 | 0 | 18 | 0 | 0 |
| 1985 | 398 | 382 | 16 | 0 | 38 | 0 | 0 |
| 1986 | 211 | 207 | 4 | 0 | 32 | 0 | 0 |
| 1987 | 298 | 282 | 16 | 0 | 42 | 0 | 0 |
| 1988 | 313 | 289 | 24 | 0 | 45 | 0 | 0 |
| 1989 | 249 | 237 | 12 | 1 | 47 | 0 | 0 |
| 1990 | 251 | 241 | 9 | 0 | 57 | 1 | 0 |
| 1991 | 170 | 156 | 12 | 0 | 45 | 2 | 0 |
| 1992 | 141 | 137 | 3 | 0 | 53 | 1 | 0 |
| 1993 | 147 | 135 | 11 | 0 | 70 | 1 | 0 |
| 1994 | 133 | 117 | 16 | 0 | 53 | 0 | 0 |
| 1995 | 104 | 92 | 11 | 0 | 50 | 1 | 0 |
| 1996 | 136 | 120 | 16 | 0 | 59 | 0 | 0 |
| 1997 | 159 | 139 | 20 | 0 | 69 | 0 | 1 |
| 1998 | 157 | 143 | 14 | 0 | 59 | 0 | 1 |
| 1999 | 111 | 98 | 13 | 0 | 44 | 0 | 0 |
| 2000 | 80 | 73 | 5 | 0 | 32 | 2 | 0 |
| 2001 | 110 | 103 | 7 | 0 | 33 | 0 | 0 |
| 2002 | 80 | 75 | 5 | 0 | 20 | 0 | 3 |
| 2003 | 107 | 100 | 3 | 0 | 29 | 4 | 2 |
| 2004 | 103 | 91 | 10 | 0 | 21 | 2 | 0 |
| 2005 | 101 | 93 | 6 | 0 | 25 | 2 | 0 |
| 2006 | 86 | 81 | 2 | 0 | 24 | 3 | 0 |
| 2007 | 95 | 92 | 2 | 0 | 32 | 1 | 0 |
| 2008 | 112 | 104 | 1 | 2 | 23 | 7 | 0 |
| 2009 | 80 | 64 | 8 | 0 | 9 | 8 | 1 |
| 2010 | 55 | 46 | 4 | 0 | 8 | 5 | 1 |
| 2011 | 42 | 33 | 3 | 0 | 19 | 6 | 0 |
| 2012 | 44 | 38 | 2 | 0 | 20 | 4 | 4 |
| 2013 | 47 | 40 | 2 | 0 | 15 | 5 | 4 |
| 2014 | 68 | 65 | 3 | 0 | 22 | 0 | 3 |
| 2015 | 74 | 67 | 6 | 0 | 15 | 0 | 0 |
| 2016 | 23 | 22 | 1 | 0 | 22 | 1 | 0 |
| **Total** | **12,566** | **9,647** | **510** | **26** | **1,166** | **56** | **20** |

Dashed lines = Individual breakouts not established
A=Total Number of Geological, Geophysical, and Strategic Minerals Permits Issued
B=Number of Geophysical Permits Issued
C=Number of Geological Permits Issued
D=Number of Geological Permits Issued for Deep Stratigraphic Tests
E=Number of Geophysical Permits Issued for 3-D Seismic Data
F=Number of Permits Issued for Strategic (Nonenergy) Minerals
G=Number of Permits Issued for 4-D Seismic Data
*Figures may vary 1-2%*

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 19 of 44

**Table 6. Summary of Total Annual Expenditures by BOEM for Geological and Geophysical Data Acquisition Only by Region, FY 1968-2016 (in dollars)**

| FY | Alaska | Atlantic | Gulf of Mexico | Pacific | Total |
|---|---|---|---|---|---|
| 1968-1975 | 3,162,548 | 361,686 | 9,414,042 | 1,443,987 | 14,891,780* |
| 1976 | 3,496,607 | 2,504,710 | 3,281,698 | 581,670 | 9,914,882* |
| 1977 | 450,161 | 2,287,390 | 3,764,678 | 1,147,968 | 7,719,974* |
| 1978 | 3,421,269 | 906,989 | 1,842,701 | 416,463 | 6,587,422 |
| 1979 | 6,240,687 | 232,085 | 1,573,094 | 2,272,407 | 11,020,298* |
| 1980 | 6,972,885 | 4,469,762 | 4,388,508 | 1,412,062 | 17,243,217 |
| 1981 | 6,842,045 | 1,530,898 | 1,168,618 | 866,656 | 10,408,217 |
| 1982 | 1,864,661 | 1,945,270 | 2,943,602 | 1,996,271 | 8,749,804 |
| 1983 | 5,673,514 | 1,738,427 | 3,802,409 | 1,312,596 | 12,526,946 |
| 1984 | 4,751,354 | 1,580,008 | 4,246,742 | 1,286,598 | 11,864,702 |
| 1985 | 3,676,375 | 318,261 | 2,959,989 | 861,687 | 7,816,312 |
| 1986 | 2,904,246 | 87,307 | 1,834,553 | 363,564 | 5,189,670 |
| 1987 | 2,579,190 | 438,792 | 1,840,609 | 939,558 | 5,798,149 |
| 1988 | 1,382,560 | 71,510 | 1,078,713 | 114,168 | 2,646,951 |
| 1989 | 389,960 | 259,629 | 913,481 | 96,354 | 1,659,424 |
| 1990 | 886,402 | 150 | 865,083 | 0 | 1,751,635 |
| 1991 | 539,986 | 2,790 | 1,003,066 | 31,000 | 1,576,842 |
| 1992 | 99,797 | 1,932 | 794,104 | 0 | 1,490,798** |
| 1993 | 322,410 | 0 | 1,014,853 | 26,700 | 1,363,963 |
| 1994 | 582,132 | 0 | 760,245 | 11,806 | 1,454,183** |
| 1995 | 379,395 | 0 | 628,752 | 21,125 | 1,142,817** |
| 1996 | 283,764 | 0 | 1,697,494 | 40,867 | 2,022,125 |
| 1997 | 204,655 | 0 | 1,180,893 | 19,594 | 1,471,967** |
| 1998 | 278,606 | 0 | 1,804,694 | 10,264 | 2,094,400** |
| 1999 | 543,775 | 0 | 1,400,781 | 13,350 | 1,957,906 |
| 2000 | 354,448 | 0 | 2,053,285 | 7,148 | 2,414,881*** |
| 2001 | 67,324 | 0 | 1,283,496 | 0 | 1,350,820*** |
| 2002 | 762,911 | 0 | 944,923 | 0 | 1,707,834** |
| 2003 | 0 | 1,080,000 | 445,868 | 0 | 1,525,868 |
| 2004 | 0 | 250,000 | 739,561 | 0 | 989,561 |
| 2005 | 22,000 | 168,000 | 507,379 | 0 | 697,379 |
| 2006 | 53,826 | 0 | 310,403 | 0 | 364,229 |
| 2007 | 198,555 | 0 | 584,400 | 0 | 782,955 |
| 2008 | 44,645 | 246,500 | 935,163 | 0 | 1,226,308 |
| 2009 | 392 | 0 | 950,002 | 0 | 950,394 |
| 2010 | 31,154 | 0 | 357,260 | 0 | 388,414 |
| 2011 | 65 | 0 | 170,430 | 0 | 170,495 |
| 2012 | 0 | 0 | 555,004 | 0 | 555,004 |
| 2013 | 0 | 0 | 358,790 | 0 | 358,790 |
| 2014 | 0 | 0 | 682,929 | 0 | 682,929 |
| 2015 | 1,574 | 0 | 436,676 | 17,600 | 455,850 |
| 2016 | 23,310 | 310,000 | 56,485 | 89,500 | 479295 |
| **Total** | **59,489,188** | **20,792,096** | **67,575,456** | **15,400,963** | **165,465,390** |

* Included in the budget for these years were General Account funds that were transferred to the U.S. Geological Survey, Branch of Marine Geology, for G&G data acquisition. These accounts included $509,517 in the interval between FY 1968-1975, $50,197 in FY 1976, $69,777 in FY 1977, and $702,025 in FY 1979.

**Included in the budget for these years were funds that were used for special projects related to G&G activities. In FY 1992, $494,965 was obligated toward the purchase of geologic interpretive workstations and $100,000 was obligated toward the initiation of the Offshore Northern Gulf of Mexico Oil and Gas Atlas Series. In FY 1994, $100,000 was again obligated toward the preparation of the Offshore Northern Gulf of Mexico Oil and Gas Atlas and in FY 1995, $100,000 was obligated toward the completion of the Atlas, and $13,545 was obligated toward finalization of a well log data conversion contract in the Gulf of Mexico. In FY 1997, $5,000 was obligated towards the curation of Atlantic well samples. In FY 1998, $836 was obligated toward updating the MMS AAPG CD-ROM investment. In FY2002, funds were obligated towards a T-3 Data Access Line, Gravity/Magnetics Interpretations; JIP hydrates participation, and the Earth Model Project.

***Includes $353,111 carried over by the Gulf of Mexico from 1999 and $228,496 carried over from 2000.

*Figures are rounded and may vary by 1-2%*

**Table 7. Summary of Geological and Geophysical Data Acquisition Expenditures by Data Type and Region, FY 1968-2016**

| Data Type | Region | Expenditures ($)* |
|---|---|---|
| **Alaska** | | |
| 2-D Seismic | | 40,949,737 |
| High Resolution | | 11,125,798 |
| CDP Interpretations | | 439,793 |
| Gravity and Magnetics | | 1,027,108 |
| 3-D Seismic | | 1,511,327 |
| 3-D/4-C | | 0 |
| AVO | | 28,048 |
| **Total** | | **55,081,811** |
| **Atlantic** | | |
| 2-D Seismic | | 9,027,538 |
| High Resolution | | 9,751,232 |
| CDP Interpretations | | 55,274 |
| Gravity and Magnetics | | 2,902 |
| 3-D Seismic | | 0 |
| 3-D/4-C | | 0 |
| AVO | | 0 |
| **Total** | | **18,836,946** |
| **Gulf of Mexico** | | |
| 2-D Seismic | | 32,274,621 |
| High Resolution | | 12,729,139 |
| CDP Interpretations | | 856,526 |
| Gravity and Magnetics | | 774,483 |
| 3-D Seismic | | 12,967,601 |
| 3-D/4-C | | 2,787 |
| AVO | | 273,451 |
| **Total** | | **59,878,608** |
| **Pacific** | | |
| 2-D Seismic | | 9,553,194 |
| High Resolution | | 3,696,394 |
| CDP Interpretations | | 72,175 |
| Gravity and Magnetics | | 534,363 |
| 3-D Seismic | | 27,925 |
| 3-D/4-C | | 0 |
| AVO | | 0 |
| **Total** | | **13,884,051** |

*BOEM has had additional expenditures through its G&G data acquisition budget for other general purchases such as field tapes, special processing, navigation tapes, interpretive hardware and software for evaluation purposes, and geological studies, scanning, and acquisition of digital tapes of in-house analog data.

*Figures may vary 1-2%.*

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 21 of 44

**Table 8. Summary of Average Cost Per Mile by BOEM for
2-D Seismic Data, FY 1968-2016**

| FY | Average Cost ($/Mile) |
|---|---|
| 1968-1975 | 33.60 |
| 1976 | 34.90 |
| 1977 | 30.00 |
| 1978 | 73.60 |
| 1979 | 99.70 |
| 1980 | 91.50 |
| 1981 | 100.70 |
| 1982 | 107.00 |
| 1983 | 102.50 |
| 1984 | 121.10 |
| 1985 | 105.90 |
| 1986 | 102.00 |
| 1987 | 48.30 |
| 1988 | 32.70 |
| 1989 | 26.10 |
| 1990 | 18.00 |
| 1991 | 19.86 |
| 1992 | 7.49 |
| 1993 | 13.33 |
| 1994 | 75.84 |
| 1995 | 22.02 |
| 1996 | 39.04 |
| 1997 | 5.45 |
| 1998 | 3.18 |
| 1999 | 1.40 |
| 2000 | 1.29 |
| 2001 | 68.61/1.34* |
| 2002 | 2.11* |
| 2003 | 470.81/0.99* |
| 2004 | 1.83 |
| 2005 | 0.21 |
| 2006 | 0.17 |
| 2007 | 0.12 |
| 2008 | 161.09/0.49 |
| 2009 | 6.19 |
| 2010 | 0.08 |
| 2011 | 0.11 |
| 2012 | 0.06 |
| 2013 | 0.15 |
| 2014 | 1.21 |
| 2015 | 0.05 |
| 2016 | 0.02 |

The $68.61 total includes the cost for data in Cuban waters at the market price. The average cost per line mile for data in Federal waters is $1.34. Likewise, $470.81 represents the market costs to acquire offshore Canadian data and the average cost per line mile for data in Federal waters is $3.79 as is the $161.09 and $0.49. The $2.11 total includes velocity models for depth data.

*Figures may vary 1-2%*

**Note**: Summaries reflect average cost per mile for all CDP Information acquired both State and Federal. Average costs reflect only those dollars assigned to the bureauwide G&G budget and do not reflect monies allocated from Regional funds.

Case 3:17-cv-00101-SLG     Document 56-1     Filed 07/18/18     Page 22 of 44

## Bibliography

Dellagiarino, George, 1991, The Offshore Deep Stratigraphic Test Well Program, U.S. Department of the Interior, Minerals Management Service, OCS Report MMS 90-0028, 36 p.

Dellagiarino, George, and Maloney, Joseph, 2010, Geological and Geophysical Data Acquisition, Outer Continental Shelf Through 2006-2007-2008, U.S. Department of the Interior, Minerals Management Service, OCS Report MMS 2010-013, 37 p.

Dellagiarino, George, and Meekins, Keith, 1998, The Resource Evaluation Program: Structure and Mission on the Outer Continental Shelf, U.S. Department of the Interior, Minerals Management Service, OCS Report MMS 98-0028, 43 p.

Fulton, Patricia, 1998, Prelease Permits for Oil, Gas, and Sulphur on the Outer Continental Shelf, U.S. Department of the Interior, Minerals Management Service, OCS Report MMS 98-0009, 119 p.

*Geophysics*, Society of Exploration Geophysicists (SEG), Tulsa, Oklahoma.

*Geophysics: The Leading Edge of Exploration*, Society of Exploration Geophysicists, Tulsa, Oklahoma.

Robinson, E.S., and Coruh, C., 1988, Basic Exploration Geophysics, John Wiley and Sons, 562 p.

Sheriff, Robert E., 2002, "Encyclopedic Dictionary of Applied Geophysics, Fourth Edition," Society of Exploration Geophysicists, 428 p.

Wood, Larry C., 1982, "Imaging the Subsurface" in Concepts and Techniques in Oil and Gas Exploration, Society of Exploration Geophysicists, Tulsa, Oklahoma, pgs. 45-90.

# Appendix

### Alaska

A-1    Summary of geological and geophysical data acquisition by FY for Alaska ...................................................................20

A-2    Number of permits issued for geological and geophysical exploration in Alaska ...........................................................21

A-3    Summary of expenditures by BOEM for geological and geophysical data acquisition by FY for Alaska...........................................22

A-4    Summary of average cost per mile by BOEM for 2-D seismic data by FY for Alaska ...................................................23

### Atlantic

A-5    Summary of geological and geophysical data acquisition by FY for the Atlantic ...........................................................24

A-6    Number of permits issued for geological and geophysical exploration in the Atlantic ....................................................25

A-7    Summary of expenditures by BOEM for geological and geophysical data acquisition by FY for the Atlantic .....................................26

A-8    Summary of average cost per mile by BOEM for 2-D seismic data by FY for the Atlantic ...........................................27

### Gulf of Mexico

A-9    Summary of geological and geophysical data acquisition by FY for the Gulf of Mexico ...............................................28

A-10    Number of permits issued for geological and geophysical exploration in the Gulf of Mexico ..........................................29

A-11    Summary of expenditures by BOEM for geological and geophysical data acquisition by FY for the Gulf of Mexico .................................30

A-12    Summary of average cost per mile by BOEM for 2-D seismic data by FY for the Gulf of Mexico ..........................................31

Case 3:17-cv-00101-SLG   Document 56-1   Filed 07/18/18   Page 24 of 44

**Pacific**

A-13     Summary of geological and geophysical data acquisition
         by FY for the Pacific ...................................................................................... 32

A-14     Number of permits issued for geological and geophysical
         exploration in the Pacific ............................................................................... 33

A-15     Summary of expenditures by BOEM for geological and
         geophysical data acquisition by FY for the Pacific (in dollars) ........................ 34

A-16     Summary of average cost per mile by BOEM for 2-D seismic
         data by FY for the Pacific (in dollars) ............................................................ 35

# Alaska Tables

*Table A-1.  Summary of Geological and Geophysical Data Acquisition by FY for Alaska*

| Year | 2-D | HRD | Interpretations | Grav/Mag | 3-D | AVO | DST |
|------|-----|-----|-----------------|----------|-----|-----|-----|
| 1968-1975 | 70,306 | 5,500 | 32,819 | 55,710 | 0 | 0 | 1 |
| 1976 | 37,785 | 19,163 | 30,164 | 0 | 0 | 0 | 4 |
| 1977 | 11,952 | 5,606 | 21,700 | 23,470 | 0 | 0 | 4 |
| 1978 | 28,524 | 0 | 0 | 36,625 | 0 | 0 | 0 |
| 1979 | 8,538 | 5,412 | 0 | 25,465 | 0 | 0 | 0 |
| 1980 | 10,109 | 7,703 | 0 | 0 | 0 | 0 | 1 |
| 1981 | 35,430 | 4,590 | 0 | 14,969 | 0 | 0 | 0 |
| 1982 | 16,624 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1983 | 51,903 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1984 | 30,961 | 7,904 | 0 | 5,850 | 0 | 0 | 0 |
| 1985 | 30,270 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 21,603 | 1,600 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 49,532 | 470 | 0 | 80,826 | 0 | 0 | 0 |
| 1988 | 14,963 | 1,741 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 3,136 | 166 | 0 | 9,543 | 0 | 0 | 0 |
| 1990 | 8,557 | 0 | 0 | 11,046 | 0 | 0 | 0 |
| 1991 | 3,964 | 0 | 0 | 1,500 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 1,893 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 2,422 | 0 | 0 | 102,845 | 0 | 0 | 0 |
| 1995 | 737 | 0 | 0 | 3,000 | 0 | 0 | 0 |
| 1996 | 315 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 382 | 0 | 0 | 0 | 3* | 0 | 0 |
| 1998 | 273 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 7* | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 12* | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 11* | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 32,281 | 0 | 0 | 1,915 | 204 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 54 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 20 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 315 | 66* | 0 |
| 2011 | 486 | 0 | 0 | 0 | 227 | 15* | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 3,662 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **476,608** | **59,855** | **84,683** | **372,764** | **853*** | **81*** | **14** |

*Acquisition for 3-D seismic and AVO data are measured in blocks; all other acquisitions in this table are measured in miles.  The DST dates are assigned based upon completion dates and are measured in terms of wells completed.  All other data are measured in terms of miles.

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 26 of 44

### Table A-2. Number of Permits Issued for Geological and Geophysical Exploration in Alaska

| Year | A | B | C | D | E | F |
|------|-----|-----|-----|-----|-----|-----|
| 1960-1968 | 75 | --- | --- | --- | --- | --- |
| 1969 | 31 | 28 | 3 | 0 | 0 | 0 |
| 1970 | 40 | 36 | 4 | 0 | 0 | 0 |
| 1971 | 27 | 26 | 1 | 0 | 0 | 0 |
| 1972 | 17 | 17 | 0 | 0 | 0 | 0 |
| 1973 | 33 | 32 | 1 | 0 | 0 | 0 |
| 1974 | 47 | 44 | 3 | 0 | 0 | 0 |
| 1975 | 82 | 74 | 8 | 1 | 0 | 0 |
| 1976 | 69 | 61 | 8 | 4 | 0 | 0 |
| 1977 | 33 | 29 | 4 | 4 | 0 | 0 |
| 1978 | 9 | 8 | 1 | 0 | 0 | 0 |
| 1979 | 32 | 30 | 2 | 0 | 0 | 0 |
| 1980 | 41 | 36 | 5 | 1 | 0 | 0 |
| 1981 | 54 | 49 | 5 | 0 | 0 | 0 |
| 1982 | 85 | 79 | 6 | 3 | 0 | 0 |
| 1983 | 103 | 80 | 23 | 1 | 0 | 0 |
| 1984 | 70 | 62 | 8 | 0 | 0 | 0 |
| 1985 | 63 | 56 | 7 | 0 | 0 | 0 |
| 1986 | 18 | 17 | 1 | 0 | 0 | 0 |
| 1987 | 18 | 14 | 4 | 0 | 0 | 0 |
| 1988 | 13 | 9 | 4 | 0 | 0 | 0 |
| 1989 | 17 | 14 | 3 | 0 | 0 | 0 |
| 1990 | 19 | 15 | 3 | 0 | 0 | 1 |
| 1991 | 7 | 4 | 1 | 0 | 0 | 2 |
| 1992 | 7 | 6 | 0 | 0 | 0 | 1 |
| 1993 | 11 | 10 | 0 | 0 | 2 | 1 |
| 1994 | 3 | 3 | 0 | 0 | 1 | 0 |
| 1995 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1996 | 6 | 6 | 0 | 0 | 5 | 0 |
| 1997 | 5 | 4 | 1 | 0 | 0 | 0 |
| 1998 | 2 | 2 | 0 | 0 | 2 | 0 |
| 1999 | 2 | 2 | 0 | 0 | 2 | 0 |
| 2000 | 1 | 1 | 0 | 0 | 1 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 1 | 1 | 0 | 0 | 0 | 0 |
| 2003 | 1 | 1 | 0 | 0 | 0 | 0 |
| 2004 | 1 | 1 | 0 | 0 | 1 | 0 |
| 2005 | 1 | 1 | 0 | 0 | 1 | 0 |
| 2006 | 4 | 4 | 0 | 0 | 3 | 0 |
| 2007 | 5 | 4 | 1 | 0 | 3 | 0 |
| 2008 | 4 | 4 | 0 | 0 | 4 | 0 |
| 2009 | 1 | 1 | 0 | 0 | 1 | 0 |
| 2010 | 2 | 2 | 0 | 0 | 1 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 2 | 1 | 0 | 0 | 0 | 1 |
| 2013 | 1 | 1 | 0 | 0 | 0 | 0 |
| 2014 | 3 | 3 | 0 | 0 | 3 | 0 |
| 2015 | 1 | 1 | 0 | 0 | 1 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **1,068** | **880** | **107** | **14** | **32** | **6** |

Dashed lines = Individual breakouts not established
A=Total Number of Geological, Geophysical, and Strategic Minerals Permits
B=Number of Geophysical Permits
C=Number of Geological Permits
D=Number of Geological Permits Issued for Deep Stratigraphic Tests E=Number of Geophysical Permits Issued for 3-D
Seismic Data F=Number of Permits Issued for Strategic (Nonenergy) Minerals

Case 3:17-cv-00101-SLG     Document 56-1     Filed 07/18/18     Page 27 of 44

**Table A-3. Summary of Expenditures by BOEM for Geological and Geophysical Data Acquisition by FY for Alaska (in dollars)**

| Year | 2-D | HRD | Interpretations | Grav/Mag | 3-D | AVO | DST |
|------|-----|-----|-----------------|----------|-----|-----|-----|
| 1968-1975 | 2,803,939 | 119,700 | 160,832 | 7,515 | 0 | 0 | 0 |
| 1976 | 1,628,153 | 1,598,789 | 268,961 | 0 | 0 | 0 | 0 |
| 1977 | 271,035 | 36,473 | 10,000 | 49,450 | 0 | 0 | 0 |
| 1978 | 2,956,280 | 0 | 0 | 408,679 | 0 | 0 | 0 |
| 1979 | 2,180,700 | 2,019,512 | 0 | 125,148 | 0 | 0 | 0 |
| 1980 | 1,086,423 | 5,789,936 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 5,231,130 | 1,531,458 | 0 | 69,286 | 0 | 0 | 0 |
| 1982 | 1,817,736 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 5,673,514 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 4,118,626 | 19,238 | 0 | 27,072 | 0 | 0 | 0 |
| 1985 | 3,669,129 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 2,780,556 | 950 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 2,301,780 | 400 | 0 | 249,951 | 0 | 0 | 0 |
| 1988 | 1,339,007 | 3,425 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 347,872 | 5,917 | 0 | 21,851 | 0 | 0 | 0 |
| 1990 | 832,476 | 0 | 0 | 51,681 | 0 | 0 | 0 |
| 1991 | 518,613 | 0 | 0 | 15,573 | 0 | 0 | 0 |
| 1992* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 139,117 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 579,129 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 167,170 | 0 | 0 | 750 | 0 | 0 | 0 |
| 1996 | 113,071 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 195,855 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 192,947 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 358,155 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 348,073 | 0 | 0 |
| 2001* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 762,911 | 0 | 0 |
| 2003* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 2,329 | 0 | 0 | 152 | 29,226 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 9,401 | 0 | 0 |
| 2009* | 0 | 0 | 0 | 0 | 392 | 0 | 0 |
| 2010* | 0 | 0 | 0 | 0 | 3,106 | 28,048 | 0 |
| 2011* | 2 | 0 | 0 | 0 | 63 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 1,574 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **40,948,163** | **11,125,798** | **439,793** | **1,027,108** | **1,511,327** | **28,048** | **0** |

*In FY 1992 and 2003, the Alaska Region spent funds from the G&G budget and Regional funds to acquire digital copies of data already in their inventory and did not acquire any new or additional data. In FY 2001, the Region spent funds to acquire digital copies of seismic information already in their inventory as well as a paleontological study. In FY 2003, 2004, 2005, 2009, 2010, and 2011 funds were also spent to scan in house data. Also, in FY 2004, funds went toward Geoframe support efforts. In FY 2005 funds also went towards a biostratigraphic data base.

**Note**: NA represents "not applicable" as no G&G funds are used to acquire information from a DST. Where no DST was completed, a zero is entered into the expenditure column.

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 28 of 44

*Table A-4. Summary of Average Cost Per Mile by BOEM for*
*2-D Seismic Data by FY for Alaska (in dollars)*

| Year | Average Cost ($/Mile) |
|------|------------------------|
| 1968-1975 | 39.88 |
| 1976 | 43.09 |
| 1977 | 22.68 |
| 1978 | 103.64 |
| 1979 | 255.41 |
| 1980 | 107.47 |
| 1981 | 147.65 |
| 1982 | 109.34 |
| 1983 | 109.31 |
| 1984 | 133.03 |
| 1985 | 121.21 |
| 1986 | 128.71 |
| 1987 | 46.47 |
| 1988 | 89.49 |
| 1989 | 110.93 |
| 1990 | 97.29 |
| 1991 | 130.85 |
| 1992 | 0 |
| 1993 | 73.48 |
| 1994 | 239.18 |
| 1995 | 475.85 |
| 1996 | 358.96 |
| 1997 | 512.71 |
| 1998 | 706.77 |
| 1999 | 0 |
| 2000 | 0 |
| 2001 | 0 |
| 2002 | 0 |
| 2003 | 0 |
| 2004 | 0 |
| 2005 | 0 |
| 2006 | 0 |
| 2007 | 0 |
| 2008 | 0.07 |
| 2009 | 0 |
| 2010 | 0 |
| 2011 | 0.04 |
| 2012 | 0 |
| 2013 | 0 |
| 2014 | 0 |
| 2015 | 0.43 |
| 2016 | 0 |

**Note**: Summaries reflect average cost per mile for all CDP
Information acquired both State and Federal. Average
costs reflect only those dollars assigned to the bureauwide G&G
budget and do not reflect monies allocated from Regional funds.
Zero indicates G&G dollars were not spent on CDP information.

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 29 of 44

# Atlantic Tables

*Table A-5.  Summary of Geological and Geophysical Data Acquisition by FY for the Atlantic*

| Year | 2-D | HRD | Interpretations | Grav/Mag | 3-D | DST |
|------|-----|-----|-----------------|----------|-----|-----|
| 1968-1975 | 41,958 | 1,740 | 11,802 | 14,267 | 0 | 0 |
| 1976 | 25,211 | 23,867 | 29,822 | 1,076 | 0 | 2 |
| 1977 | 21,032 | 6,100 | 3,177 | 440 | 0 | 2 |
| 1978 | 14,281 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 6,877 | 0 | 0 | 0 | 0 | 1 |
| 1980 | 585 | 10,660 | 0 | 0 | 0 | 0 |
| 1981 | 9,950 | 7,142 | 0 | 0 | 0 | 0 |
| 1982 | 19,074 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 30,077 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 9,386 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 1,640 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 424 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 2,356 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 827 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 2,730 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 31 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 1,042 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 2,377 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 23,109 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 969 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016[1] | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **213,936** | **49,509** | **44,801** | **15,783** | **0** | **5** |

**Note**: The DST dates are assigned based upon completion dates and are measured in terms of wells completed. All other data are measured in terms of miles. [1]In 2016 $310,000 of G&G funds were applied to the Marine Minerals Branch Delmarva Project for cores and geophysical surveys, not included in above table.

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 30 of 44

### Table A-6. Number of Permits Issued for Geological and Geophysical Exploration in the Atlantic

| Year | A | B | C | D | E | F |
|------|------|------|------|------|------|------|
| 1960-1968 | 45 | --- | --- | --- | --- | --- |
| 1969 | 7 | 7 | 0 | 0 | 0 | 0 |
| 1970 | 4 | 3 | 1 | 0 | 0 | 0 |
| 1971 | 4 | 4 | 0 | 0 | 0 | 0 |
| 1972 | 4 | 4 | 0 | 0 | 0 | 0 |
| 1973 | 4 | 4 | 0 | 0 | 0 | 0 |
| 1974 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1975 | 29 | 23 | 6 | 1 | 0 | 0 |
| 1976 | 35 | 28 | 7 | 3 | 0 | 0 |
| 1977 | 20 | 20 | 0 | 0 | 0 | 0 |
| 1978 | 17 | 13 | 4 | 1 | 0 | 0 |
| 1979 | 9 | 9 | 0 | 0 | 0 | 0 |
| 1980 | 15 | 15 | 0 | 0 | 0 | 0 |
| 1981 | 17 | 16 | 1 | 0 | 0 | 0 |
| 1982 | 11 | 11 | 0 | 0 | 0 | 0 |
| 1983 | 10 | 10 | 0 | 0 | 0 | 0 |
| 1984 | 6 | 6 | 0 | 0 | 0 | 0 |
| 1985 | 2 | 1 | 1 | 0 | 0 | 0 |
| 1986 | 3 | 2 | 1 | 0 | 0 | 0 |
| 1987 | 2 | 0 | 2 | 0 | 0 | 0 |
| 1988 | 4 | 4 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 2 | 1 | 1 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 1 | 0 | 0 | 0 | 0 | 1 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 2 | 0 | 0 | 0 | 0 | 2 |
| 2005 | 2 | 0 | 0 | 0 | 0 | 2 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 1 | 0 | 0 | 0 | 0 | 1 |
| 2008 | 2 | 0 | 0 | 0 | 0 | 2 |
| 2009 | 2 | 0 | 0 | 0 | 0 | 2 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2012 | 2 | 0 | 0 | 0 | 0 | 2 |
| 2013 | 3 | 0 | 0 | 0 | 0 | 3 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 1 | 0 | 1 | 0 | 0 | 1 |
| **Total** | **275** | **184** | **25** | **5** | **0** | **22** |

Dashed lines = Individual breakouts not established
A=Total Number of Geological, Geophysical, and Strategic Minerals Permits
B=Number of Geophysical Permits
C=Number of Geological Permits
D=Number of Geological Permits Issued for Deep Stratigraphic Tests E=Number of Geophysical
Permits Issued for 3-D Seismic Data F=Number of Permits Issued for Strategic (Nonenergy) Minerals

*Table A-7.  Summary of Expenditures by BOEM for Geological and Geophysical Data Acquisition by FY for the Atlantic (in dollars)*

| Year | 2-D | HRD | Interpretations | Grav/Mag | 3-D | DST |
|---|---|---|---|---|---|---|
| 1968-1975 | 309,029 | 4,900 | --- | --- | 0 | 0 |
| 1976 | 196,687 | 2,256,167 | 45,282 | 2,902 | 0 | NA |
| 1977 | 242,868 | 1,968,513 | 9,992 | 0 | 0 | NA |
| 1978 | 581,562 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 119,250 | 0 | 0 | 0 | 0 | NA |
| 1980 | 51,096 | 4,278,448 | 0 | 0 | 0 | 0 |
| 1981 | 179,682 | 1,243,204 | 0 | 0 | 0 | 0 |
| 1982 | 1,882,723 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 1,718,584 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 1,500,298 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 287,135 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 87,307 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 438,792 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 71,510 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 120,042 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 150 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 2,790 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 1,933 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 1,080,000 | 0 | 0 | 0 | 0 | 0 |
| 2004* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 156,100 | 0 | 0 | 0 | 0 | 0 |
| 2009** | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010** | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016[1] | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **7,947,538** | **9,751,232** | **55,274** | **2,902** | **0** | **0** |

*In FY 2004, funds were expended to vectorize Atlantic data and a geologic report for offshore Nova Scotia was purchased

**In FY 2009 and 2010, $56,100 and $17,634 respectively was used to purchase reprocessed seismic data that was already owned by BOEM

[1] FY 2016 G&G funds in the amount of $310,000 were applied to Marine Minerals Branch to fund the Delmarva Project.
**Note**:  The abbreviation NA represents "not applicable" as no G&G funds are used to acquire information from a DST.  Where no DST was completed, a zero is entered into the expenditure column. Dashed lines = No expenditures are available for CDP interpretations or gravity and magnetic data for 1968-1975.

*Table A-8.  Summary of Average Cost Per Mile by BOEM for*
*2-D Seismic Data by FY for the Atlantic (in dollars)*

| Year | Average Cost ($/Mile) |
|------|----------------------|
| 1968-1975 | 7.37 |
| 1976 | 7.80 |
| 1977 | 11.55 |
| 1978 | 40.72 |
| 1979 | 17.34 |
| 1980 | 87.34 |
| 1981 | 18.06 |
| 1982 | 98.70 |
| 1983 | 57.14 |
| 1984 | 159.85 |
| 1985 | 175.08 |
| 1986 | 205.91 |
| 1987 | 186.24 |
| 1988 | 86.47 |
| 1989 | 43.97 |
| 1990 | 4.84 |
| 1991 | 2.68 |
| 1992 | 0.81 |
| 1993 | --- |
| 1994 | --- |
| 1995 | --- |
| 1996 | --- |
| 1997 | --- |
| 1998 | --- |
| 1999 | --- |
| 2000 | --- |
| 2001 | --- |
| 2002 | --- |
| 2003* | 470.81 |
| 2004 | --- |
| 2005 | --- |
| 2006 | --- |
| 2007 | --- |
| 2008 | 161.09 |
| 2009 | --- |
| 2010 | --- |
| 2011 | --- |
| 2012 | --- |
| 2013 | --- |
| 2014 | --- |
| 2015 | --- |
| 2016 | --- |

*Data acquired in offshore Canada at market prices.
Dashed lines indicate no funding for that year.

**Note**:  Summaries reflect average cost per mile for all CDP
Information acquired both State and Federal.  Average
costs reflect only those dollars assigned to the bureauwide G&G
budget and do not reflect monies allocated from Regional funds.

Case 3:17-cv-00101-SLG     Document 56-1     Filed 07/18/18     Page 33 of 44

# Gulf of Mexico Tables

*Table A-9.  Summary of Geological and Geophysical Data Acquisition by FY for the Gulf of Mexico*

| Year | 2-D | HRD | Interpretations | Grav/Mag | 3-D* | 3-D/4-C* | AVO* | DST |
|------|-----|-----|-----------------|----------|------|----------|------|-----|
| 1968-1975 | 143,458 | 88,549 | 120,038 | 19,670 | 0 | 0 | 0 | 2 |
| 1976 | 31,474 | 9,367 | 19,380 | 56,272 | 0 | 0 | 0 | 0 |
| 1977 | 4,485 | 18,119 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 7,188 | 8,275 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 11,681 | 5,018 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 4,758 | 15,940 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 16,454 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 28,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 26,290 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 40,828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 31,430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 22,616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 43,073 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 56,265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 43,121 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1990 | 76,692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 35,507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 46,814 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 23,589 | 0 | 0 | 0 | 1,563 | 0 | 0 | 0 |
| 1994 | 4,416 | 0 | 0 | 0 | 1,420 | 0 | 0 | 0 |
| 1995 | 8,193 | 0 | 0 | 0 | 1,826 | 0 | 0 | 0 |
| 1996 | 32,797 | 0 | 0 | 0 | 1,458 | 0 | 0 | 0 |
| 1997 | 39,300 | 0 | 0 | 0 | 3,105 | 0 | 0 | 0 |
| 1998 | 90,708 | 0 | 0 | 178,305 | 3,452 | 0 | 0 | 0 |
| 1999 | 30,135 | 0 | 0 | 52,000 | 3,219 | 0 | 0 | 0 |
| 2000 | 64,710 | 0 | 0 | 284,084 | 6,138 | 0 | 0 | 0 |
| 2001 | 6,668 | 0 | 0 | 0 | 3,602 | 0 | 0 | 0 |
| 2002 | 1,506 | 0 | 0 | 0 | 7,171 | 0 | 0 | 0 |
| 2003 | 25,045 | 0 | 0 | 0 | 6,272 | 0 | 1,492 | 0 |
| 2004 | 101,282 | 0 | 0 | 0 | 6,193 | 37 | 67 | 0 |
| 2005 | 48,829 | 0 | 0 | 0 | 4,996 | 0 | 0 | 0 |
| 2006 | 170,379 | 0 | 0 | 0 | 6,495 | 0 | 0 | 0 |
| 2007 | 75,799 | 0 | 0 | 0 | 11,651 | 0 | 0 | 0 |
| 2008 | 1,984 | 0 | 0 | 79,082 | 22,552 | 0 | 0 | 0 |
| 2009 | 35,130 | 0 | 0 | 0 | 27,527 | 0 | 0 | 3 |
| 2010 | 195,487 | 0 | 0 | 0 | 22,822 | 0 | 0 | 0 |
| 2011 | 135,398 | 0 | 0 | 0 | 9,032 | 0 | 0 | 0 |
| 2012 | 46,923 | 0 | 0 | 0 | 37,092 | 3846 | 0 | 0 |
| 2013 | 46,694 | 0 | 0 | 0 | 34,132 | 420 | 0 | 0 |
| 2014 | 248 | 0 | 0 | 0 | 21,294 | 3651 | 1,896 | 0 |
| 2015 | 143,893 | 0 | 0 | 3,175 | 33,427 | 541 | 3,248 | 0 |
| 2016 | 299,028** | 0 | 0 | 0 | 30,764 | 0 | 9,095 | 0 |
| **Total** | **2,298,975** | **145,768** | **139,418** | **672,588** | **308,108** | **8495** | **15,798** | **6** |

**Note**: *Acquisitions for 3-D seismic, 3-D/4-C data, and AVO data are measured in blocks; all other acquisitions, in this table are measured in miles. The DST dates are assigned based upon completion dates and are measured in terms of wells completed.

**High figure is due to purchase of reprocessed old data and not due to new acquisitions.

*Figures may vary by 1-2%*

Case 3:17-cv-00101-SLG     Document 56-1     Filed 07/18/18     Page 34 of 44

*Table A-10. Number of Permits Issued for Geological and Geophysical Exploration in the Gulf of Mexico*

| Year | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1960-1968 | 2,071 | --- | --- | --- | --- | --- | --- |
| 1969 | 207 | 204 | 3 | 0 | 0 | 0 | 0 |
| 1970 | 166 | 162 | 4 | 0 | 0 | 0 | 0 |
| 1971 | 179 | 175 | 4 | 0 | 0 | 0 | 0 |
| 1972 | 198 | 188 | 10 | 0 | 0 | 0 | 0 |
| 1973 | 272 | 264 | 8 | 0 | 0 | 0 | 0 |
| 1974 | 284 | 275 | 9 | 2 | 0 | 0 | 0 |
| 1975 | 353 | 348 | 5 | 0 | 0 | 0 | 0 |
| 1976 | 292 | 289 | 3 | 0 | 0 | 0 | 0 |
| 1977 | 368 | 361 | 7 | 0 | 0 | 0 | 0 |
| 1978 | 278 | 278 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 211 | 204 | 7 | 0 | 0 | 0 | 0 |
| 1980 | 231 | 225 | 6 | 0 | 0 | 0 | 0 |
| 1981 | 283 | 280 | 3 | 0 | 0 | 0 | 0 |
| 1982 | 344 | 341 | 3 | 0 | 0 | 0 | 0 |
| 1983 | 416 | 416 | 0 | 0 | 16 | 0 | 0 |
| 1984 | 411 | 408 | 3 | 0 | 18 | 0 | 0 |
| 1985 | 300 | 295 | 5 | 0 | 38 | 0 | 0 |
| 1986 | 170 | 169 | 1 | 0 | 32 | 0 | 0 |
| 1987 | 258 | 252 | 6 | 0 | 42 | 0 | 0 |
| 1988 | 263 | 251 | 12 | 0 | 45 | 0 | 0 |
| 1989 | 232 | 223 | 9 | 1 | 47 | 0 | 0 |
| 1990 | 227 | 222 | 5 | 0 | 57 | 0 | 0 |
| 1991 | 163 | 152 | 11 | 0 | 45 | 0 | 0 |
| 1992 | 134 | 131 | 3 | 0 | 53 | 0 | 0 |
| 1993 | 136 | 125 | 11 | 0 | 68 | 0 | 0 |
| 1994 | 130 | 114 | 16 | 0 | 52 | 0 | 0 |
| 1995 | 102 | 91 | 11 | 0 | 49 | 0 | 0 |
| 1996 | 130 | 114 | 16 | 0 | 54 | 0 | 0 |
| 1997 | 152 | 134 | 18 | 0 | 69 | 0 | 1 |
| 1998 | 155 | 141 | 14 | 0 | 57 | 0 | 1 |
| 1999 | 109 | 96 | 13 | 0 | 42 | 0 | 0 |
| 2000 | 78 | 72 | 5 | 0 | 31 | 1 | 0 |
| 2001 | 110 | 103 | 7 | 0 | 33 | 0 | 0 |
| 2002 | 79 | 74 | 5 | 0 | 20 | 0 | 3 |
| 2003 | 106 | 99 | 3 | 0 | 28 | 4 | 2 |
| 2004 | 100 | 90 | 10 | 0 | 14 | 0 | 0 |
| 2005 | 98 | 92 | 6 | 0 | 24 | 0 | 0 |
| 2006 | 82 | 77 | 2 | 0 | 21 | 3 | 0 |
| 2007 | 89 | 88 | 1 | 0 | 29 | 0 | 0 |
| 2008 | 106 | 100 | 1 | 2 | 19 | 5 | 0 |
| 2009 | 77 | 63 | 8 | 0 | 8 | 6 | 1 |
| 2010 | 53 | 44 | 4 | 0 | 7 | 5 | 1 |
| 2011 | 37 | 33 | 3 | 0 | 19 | 1 | 0 |
| 2012 | 40 | 37 | 2 | 0 | 20 | 1 | 4 |
| 2013 | 43 | 39 | 2 | 0 | 15 | 2 | 4 |
| 2014 | 65 | 62 | 3 | 0 | 19 | 0 | 3 |
| 2015 | 73 | 17 | 9 | 0 | 14 | 0 | 0 |
| 2016 | 22 | 22 | 0 | 0 | 22 | 0 | 0 |
| **Total** | **10,483** | **8,040** | **297** | **5** | **1,127** | **28** | **20** |

Dashed lines = Individual breakouts not established; A=Total Number of Geological, Geophysical, and Strategic Minerals Permits; B=Number of Geophysical Permits;C=Number of Geological Permits; D=Number of Geological Permits Issued for Deep Stratigraphic Tests; E=Number of Geophysical Permits Issued for 3-D Seismic Data; F=Number of Permits Issued for Strategic (Nonenergy) Minerals; G=Number of Permits Issued for 4-D Seismic Data
*Figures may vary by 1-2%*

Case 3:17-cv-00101-SLG     Document 56-1     Filed 07/18/18     Page 35 of 44

### Table A-11. Summary of Expenditures by BOEM for Geological and Geophysical Data Acquisition by FY for the Gulf of Mexico (in dollars)

| Year | 2-D | HRD | Interpretations | Grav/Mag | 3-D | DST |
|------|-----|-----|-----------------|----------|-----|-----|
| 1968-1975 | 5,255,068 | 2,795,562 | 722,442 | 129,500 | 0 | 0 |
| 1976 | 1,489,665 | 514,141 | 134,084 | 385,234 | 0 | 0 |
| 1977 | 579,583 | 3,072,088 | 0 | 0 | 0 | 0 |
| 1978 | 330,183 | 1,438,856 | 0 | 0 | 0 | 0 |
| 1979 | 492,299 | 949,697 | 0 | 0 | 0 | 0 |
| 1980 | 388,329 | 3,926,990 | 0 | 0 | 0 | 0 |
| 1981 | 939,506 | 31,805 | 0 | 0 | 0 | 0 |
| 1982 | 2,936,727 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 3,678,684 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 3,999,326 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 2,768,574 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 1,600,031 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 1,824,927 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 1,075,515 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 885,748 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 704,670 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 289,266 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 376,893 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 200,407 | 0 | 0 | 0 | 537,908 | 0 |
| 1994 | 26,946 | 0 | 0 | 0 | 647,592 | 0 |
| 1995 | 21,535 | 0 | 0 | 0 | 592,223 | 0 |
| 1996 | 1,151,587 | 0 | 0 | 0 | 526,471 | 0 |
| 1997 | 44,103 | 0 | 0 | 0 | 1,150,050 | 0 |
| 1998 | 96,771 | 0 | 0 | 12,000 | 1,289,773 | 0 |
| 1999* | 42,227 | 0 | 0 | 3,000 | 1,154,577 | 0 |
| 2000 | 83,359 | 0 | 0 | 10,070 | 1,816,038 | 0 |
| 2001 | 457,463 | 0 | 0 | 0 | 729,196 | 0 |
| 2002 | 3,185 | 0 | 0 | 0 | 341,756 | 0 |
| 2003 | 24,902 | 0 | 0 | 0 | 288,443 | 0 |
| 2004 | 185,470 | 0 | 0 | 0 | 283,346 | 0 |
| 2005* | 10,445 | 0 | 0 | 0 | 216,934 | 0 |
| 2006 | 29,071 | 0 | 0 | 0 | 281,331 | 0 |
| 2007 | 10,126 | 0 | 0 | 0 | 429,173 | 0 |
| 2008 | 965 | 0 | 0 | 9,679 | 628,018 | 0 |
| 2009* | 217,613 | 0 | 0 | 0 | 507,389 | 0 |
| 2010 | 16,170 | 0 | 0 | 0 | 341,090 | 0 |
| 2011 | 15,307 | 0 | 0 | 0 | 155,123 | 0 |
| 2012 | 2,672 | 0 | 0 | 0 | 134,734 | 0 |
| 2013 | 7,146 | 0 | 0 | 0 | 256,756 | 0 |
| 2014 | 300 | 0 | 0 | 0 | 172,454 | 0 |
| 2015 | 5,935 | 0 | 0 | 0 | 430,741 | 0 |
| 2016 | 5,922 | 0 | 0 | 0 | 56,485 | 0 |
| **Total** | **32,274,621** | **12,729,139** | **856,526** | **549,483** | **12,967,601** | **0** |

*In FY 1999, the Gulf of Mexico Region also spent funds to acquire digital copies of data and information that were already in their inventory or purchased as two differing displays. In FY 2005, funds were allocated for scanning of in house data. In Fy 2009, $225,000 was spent on a gravity study.

*Figures may vary by 1-2%*

**Note**: The abbreviation NA represents "not applicable" as no G&G funds are used to acquire Information from a DST. Where no DST was completed, a zero is entered into the expenditure column.

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 36 of 44

**Table A-12.  Summary of Average Cost Per Mile by BOEM for 2-D Seismic Data by FY for the Gulf of Mexico (in dollars)**

| Year | Average Cost ($/Mile) |
|------|------------------------|
| 1968-1975 | 36.63 |
| 1976 | 47.33 |
| 1977 | 129.23 |
| 1978 | 45.94 |
| 1979 | 42.15 |
| 1980 | 81.62 |
| 1981 | 57.10 |
| 1982 | 102.33 |
| 1983 | 139.93 |
| 1984 | 97.96 |
| 1985 | 88.09 |
| 1986 | 70.75 |
| 1987 | 42.37 |
| 1988 | 19.12 |
| 1989 | 20.54 |
| 1990 | 9.19 |
| 1991 | 8.14 |
| 1992 | 8.05 |
| 1993 | 8.49 |
| 1994 | 6.10 |
| 1995 | 2.63 |
| 1996 | 35.11 |
| 1997 | 1.01 |
| 1998 | 1.07 |
| 1999 | 1.40 |
| 2000 | 1.29 |
| 2001 | 68.61/1.34* |
| 2002 | 2.11* |
| 2003 | 0.99 |
| 2004 | 1.83 |
| 2005 | 0.21 |
| 2006 | 0.17 |
| 2007 | 0.01 |
| 2008 | 0.49 |
| 2009 | 6.19 |
| 2010 | 0.08 |
| 2011 | 0.11 |
| 2012 | 0.06 |
| 2013 | 0.15 |
| 2014 | 1.21 |
| 2015 | 0.04 |
| 2016 | 0.02 |

*The $68.61 total includes the cost for data in Cuban waters at the market price.  The average cost per line mile for data in Federal waters is $1.34.
*The $2.11 total includes velocity models for depth data.
*Figures may vary by 1-2%.*

**Note**:  Summaries reflect average cost per mile for all CDP Information acquired both State and Federal. Average costs reflect only those dollars assigned to the bureauwide G&G budget and do not reflect monies allocated from Regional funds.

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 37 of 44

# Pacific Tables

*Table A-13. Summary of Geological and Geophysical Data Acquisition by FY for the Pacific*

| Year | 2-D | HRD | Interpretations | Grav/Mag | 3-D | DST |
|------|-----|-----|-----------------|----------|-----|-----|
| 1968-1975 | 14,092 | 9,971 | 15,552 | 87,637 | 0 | 1 |
| 1976 | 14,452 | 2,429 | 2,288 | 1,851 | 0 | 0 |
| 1977 | 5,339 | 5,979 | 24,525 | 3,950 | 0 | 0 |
| 1978 | 4,433 | 1,155 | 0 | 0 | 0 | 1 |
| 1979 | 4,393 | 6,578 | 0 | 0 | 0 | 0 |
| 1980 | 3,948 | 4,470 | 0 | 0 | 0 | 0 |
| 1981 | 8,070 | 0 | 0 | 3,662 | 0 | 0 |
| 1982 | 15,563 | 0 | 0 | 13,050 | 0 | 0 |
| 1983 | 12,473 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 8,678 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 8,181 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 2,644 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 18,719 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 6,865 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 4,507 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 300 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 184 | 0 | 0 | 0 | 12* | 0 |
| 1997 | 0 | 0 | 0 | 0 | 21* | 0 |
| 1998 | 0 | 0 | 0 | 0 | 8* | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 11* | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **132,841** | **30,582** | **42,365** | **110,150** | **52*** | **2** |

*Acquisitions for 3-D seismic data are measured in blocks; all other acquisitions in this table are measured in miles. The DST dates are assigned based upon completion dates and are measured in terms of wells completed.

Case 3:17-cv-00101-SLG     Document 56-1     Filed 07/18/18     Page 38 of 44

*Table A-14. Number of Permits Issued for Geological and Geophysical Exploration in the Pacific*

| Year | A | B | C | D | E | F |
|------|-----|-----|-----|-----|-----|-----|
| 1960-1968 | 162 | --- | --- | --- | --- | --- |
| 1969 | 13 | 10 | 3 | 0 | 0 | 0 |
| 1970 | 3 | 2 | 1 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1973 | 30 | 21 | 9 | 0 | 0 | 0 |
| 1974 | 24 | 24 | 0 | 0 | 0 | 0 |
| 1975 | 46 | 42 | 4 | 1 | 0 | 0 |
| 1976 | 24 | 22 | 2 | 0 | 0 | 0 |
| 1977 | 31 | 26 | 5 | 0 | 0 | 0 |
| 1978 | 38 | 30 | 8 | 1 | 0 | 0 |
| 1979 | 24 | 22 | 2 | 0 | 0 | 0 |
| 1980 | 31 | 26 | 5 | 0 | 0 | 0 |
| 1981 | 40 | 38 | 2 | 0 | 0 | 0 |
| 1982 | 62 | 59 | 3 | 0 | 0 | 0 |
| 1983 | 45 | 36 | 9 | 0 | 0 | 0 |
| 1984 | 56 | 42 | 14 | 0 | 0 | 0 |
| 1985 | 33 | 30 | 3 | 0 | 0 | 0 |
| 1986 | 20 | 19 | 1 | 0 | 0 | 0 |
| 1987 | 20 | 16 | 4 | 0 | 0 | 0 |
| 1988 | 33 | 25 | 8 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 4 | 3 | 1 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **740** | **494** | **84** | **2** | **0** | **0** |

Dashed lines = Individual breakouts not established
A=Total Number of Geological, Geophysical, and Strategic Minerals Permits
B=Number of Geophysical Permits
C=Number of Geological Permits
D=Number of Geological Permits Issued for Deep Stratigraphic Tests
E=Number of Geophysical Permits Issued for 3-D Seismic Data F=Number of
Permits Issued for Strategic (Nonenergy) Minerals

### Table A-15. Summary of Expenditures by BOEM for Geological and Geophysical Data Acquisition by FY for the Pacific (in dollars)

| Year | 2-D | HRD | Interpretations | Grav/Mag | 3-D | DST |
|------|-----|-----|-----------------|----------|-----|-----|
| 1968-1975 | 697,733 | 175,000 | 49,617 | 415,913 | 0 | NA |
| 1976 | 486,139 | 57,660 | 20,596 | 17,275 | 0 | 0 |
| 1977 | 188,930 | 752,400 | 1,962 | 11,796 | 0 | 0 |
| 1978 | 137,754 | 23,685 | 0 | 0 | 0 | NA |
| 1979 | 346,612 | 1,588,695 | 0 | 0 | 0 | 0 |
| 1980 | 249,048 | 1,098,954 | 0 | 0 | 0 | 0 |
| 1981 | 689,372 | 0 | 0 | 20,029 | 0 | 0 |
| 1982 | 1,918,891 | 0 | 0 | 69,350 | 0 | 0 |
| 1983 | 1,309,608 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 1,262,030 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 848,777 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 356,700 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 921,422 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 93,748 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 44,273 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 443 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 1,714 | 0 | 0 | 0 | 10,452 | 0 |
| 1997 | 0 | 0 | 0 | 0 | 13,479 | 0 |
| 1998 | 0 | 0 | 0 | 0 | 3,344 | 0 |
| 1999* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 650 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011* | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015** | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016*** | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | 9,553,194 | 3,696,394 | 72,175 | 534,363 | 27,925 | 0 |

* In FY 1999 and 2002, the Pacific Region spent funds to acquire digital copies of data already in their inventory and did not acquire any new or additional data. From FY 2003 through 2011 funds were allocated for scanning of in-house data. In FY 2009, 2010,and 2011, these totals were $50,000, $25,000, and $25,000 respectively. In addition, in FY 2010, $6,200 were allocated for a GIS-UDRIL mapping tool.

** In FY 2015, $17,600 was spent for software

*** In FY 2016 $89,500 was spent on a scan map project (Caltech Co-Op) and to purchase maps from the T.W. Dibblee Digital Geological Map Collection. **Note**: The abbreviation NA represents "not applicable" as no G&G funds are used to acquire Information from a DST. Where no DST was completed, a zero is entered into the expenditure column.

*Table A-16.  Summary of Average Cost Per Mile by BOEM*
*for 2-D Seismic Data by FY for the Pacific (in dollars)*

| Year | Average Cost ($/Mile) |
|------|----------------------|
| 1968-1975 | 49.51 |
| 1976 | 33.64 |
| 1977 | 35.39 |
| 1978 | 31.08 |
| 1979 | 78.90 |
| 1980 | 63.08 |
| 1981 | 85.42 |
| 1982 | 123.30 |
| 1983 | 105.00 |
| 1984 | 145.43 |
| 1985 | 103.75 |
| 1986 | 134.91 |
| 1987 | 49.22 |
| 1988 | 13.66 |
| 1989 | 9.82 |
| 1990 | 0 |
| 1991 | 0 |
| 1992 | --- |
| 1993 | 0 |
| 1994 | 1.48 |
| 1995 | 0 |
| 1996 | 9.32 |
| 1997 | 0 |
| 1998 | 0 |
| 1999 | 0 |
| 2000 | 0 |
| 2001 | --- |
| 2002 | --- |
| 2003 | --- |
| 2004 | --- |
| 2005 | --- |
| 2006 | --- |
| 2007 | --- |
| 2008 | --- |
| 2009 | --- |
| 2010 | --- |
| 2011 | --- |
| 2012 | --- |
| 2013 | --- |
| 2014 | --- |
| 2015 | --- |
| 2016 | --- |

**Note**: Summaries reflect average cost per mile for all CDP information acquired both State and Federal. Average costs reflect only those dollars assigned to the bureauwide G&G budget and do not reflect monies allocated from Regional funds.

Dashed line indicates no funding for that year.  Zero indicates G&G dollars were not spent on CDP information.

Case 3:17-cv-00101-SLG     Document 56-1     Filed 07/18/18     Page 41 of 44

# Glossary

**AVO –** The variation in the amplitude of a seismic reflection with the angle of incidence or source geophone distance. It depends on changes in velocity, density, and Poisson's Ratio.

**Block -** a geographically defined section of the Outer Continental Shelf (OCS) designated by a number on an Official Protraction Diagram or Leasing Map prepared by the Bureau of Ocean Energy Management (BOEM). A block normally is a 9-square-mile area (3 miles x 3 miles) consisting of 5,760 acres. A single block is the smallest unit that can be leased for oil and gas exploration on the OCS.

**Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE)** – Predecessor agency to the Bureau of Ocean Energy Management.

**Common Depth Point -** a common location in the ocean subbottom where sound waves originating from various positions of the seismic (sound) source near the ocean surface are reflected back toward the surface. The traces from different seismic profiles corresponding to the same reflection point are mathematically summed (stacked) for reflection points beneath the survey line. Also known as common midpoint or common reflection point.

**COST Wells -** Continental Offshore Stratigraphic Test Wells - deep stratigraphic wells drilled to determine the geological character or stratigraphy of rock strata. These wells, which may be more than 20,000 feet deep, provide information that can be used by Government and industry to evaluate tracts to be offered in a lease sale.

**Fair Market Value -** the amount in cash, or on terms reasonably equivalent to cash, for which in all probability the property would be sold by a knowledgeable purchaser who desired, but is not obligated, to buy. This market value that is sought is not merely theoretical or hypothetical, but represents, insofar as it is possible to estimate, the actual selling price.

**High-Resolution -** a range of seismic frequencies above the normal range of frequencies used in exploration, with an improvement in resolution in the shallow portions of the subbottom but with less total penetration into the subbottom.

**Lease -** any form of authorization that is used under section 8 or maintained under section 6 of the Outer Continental Shelf Lands Act (OCSLA) and that authorizes exploration for and development and production of minerals or the area covered by that authorization, whichever is required of the context.

**Lease Sale -** a BOEM proceeding by which leases for certain OCS tracts are offered for sale by competitive bidding and during which bids are received, publicly announced, and recorded.

Case 3:17-cv-00101-SLG    Document 56-1    Filed 07/18/18    Page 42 of 44

**Minerals Management Service (MMS)** – Predecessor agency to the Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE).

**Outer Continental Shelf** - all submerged lands lying seaward and outside of the area of lands beneath navigable waters as defined in section 2 of the Submerged Lands Act and of which the subsoil and seabed appertain to the United States and are subject to its jurisdiction and control.

**Outer Continental Shelf Lands Act** - law passed by Congress on August 7, 1953, and amended in 1975, 1978, and 1985.

**Permit** - the contract or agreement, other than a lease, approved for a specified period of not more than 1 year under which a person acquires the right to conduct (1) geological exploration for mineral resources, (2) geophysical exploration for mineral resources, (3) geological scientific research, or (4) geophysical scientific research.

**Planning Area** - a subdivision of an offshore area used as the initial basis for considering blocks to be offered for lease in the Department of the Interior's (DOI) offshore oil and gas leasing program.

**Shallow Hazards** - potential geological and manmade hazards to exploration on the OCS that are in the shallow portion of the subbottom. Examples include seismicity, active faults, shallow gas deposits, steep slopes, unstable soil conditions, pipelines, anchors, and sunken ships. Shallow hazards may occur in shallow or deep waters.



**The Department of the Interior Mission**

As the Nation's principal conservation agency, the Department of the Interior has responsibility for most of our nationally owned public lands and natural resources.  This includes fostering sound use of our land and water resources; protecting our fish, wildlife, and biological diversity; preserving the environmental and cultural values of our national parks and historical places; and providing for the enjoyment of life through outdoor recreation. The Department assesses our energy and mineral resources and works to ensure that their development is in the best interests of all our people by encouraging stewardship and citizen participation in their care. The Department also has a major responsibility for American Indian reservation communities and for people who live in island territories under U.S. administration.